**KAI HE, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 12-72344

United States Court of Appeals, Ninth Circuit.

Argued and Submitted October 11, 2017 Honolulu, Hawaii

Filed October 31, 2017

Jisheng Li, Attorney, Law Office of Jisheng Li, Honolulu, HI, for Petitioner

Dana Michelle Camilleri, Virginia Lum, Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent, for Respondent

Before: SCHROEDER, D.W. NELSON, and McKEOWN, Circuit Judges.

MEMORANDUM *

Kai He, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from the immigration judge's ("IJ") decision denying his applications for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). Our appellate jurisdiction rests on 8 U.S.C. § 1252, and we **DENY** the petition.

* This disposition is not appropriate for publication and is not precedent except as provided

The death of Appellant's mother, although tragic, cannot be imputed to Appellant, because he has failed to show "a pattern of persecution closely tied to" him. *Mgoian v. I.N.S.*, 184 F.3d 1029, 1036 (9th Cir. 1999) (quoting *Arriaga-Barrientos v. U.S.I.N.S.*, 937 F.2d 411, 414 (9th Cir. 1991)). As a result, Appellant's claim of past persecution is premised on a single incident of beating and detention, which is not sufficient. *See Gu v. Gonzales*, 454 F.3d 1014, 1020-21 (9th Cir. 2006); *Prasad v. I.N.S.*, 47 F.3d 336, 339-40 (9th Cir. 1995).

Appellant has also failed to show a well-founded fear of future persecution. Appellant has not reported subsequent acts of violence against his father and sister, who both remain in China and continue to attend an underground house church. *See Hakeem v. I.N.S.*, 273 F.3d 812, 816 (9th Cir. 2001) ("An applicant's claim of persecution upon return is weakened, even undercut, when similarly-situated family members continue to live in the country without incident.").

Because Appellant failed to establish eligibility for asylum, he has not met "the higher burden of proving" he is entitled to withholding of removal. *Kumar v. Gonzales*, 439 F.3d 520, 525 (9th Cir. 2006). Appellant has also failed to show that the record compels a finding that he would be subject to torture upon return to China. We do not address the IJ's adverse credibility finding, because the BIA correctly concluded Appellant was not entitled to relief even assuming he was credible.

**PETITION DENIED.**

by Ninth Circuit Rule 36-3.